# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Case No. 14bk41720** |
| **RICHARD AND JOAN HANK** | ) | |
| | ) | **Chapter 11** |
| | ) | |
| Debtors. | ) | **Honorable Timothy A. Barnes** |
| | ) | |

## FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO CRANE, HEYMAN, SIMON, WELCH & CLAR, ATTORNEYS FOR DEBTOR, FOR ALLOWANCE AND PAYMENT OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 168,131.00 | TOTAL COSTS REQUESTED: | $ 8,515.69 |
| TOTAL FEES REDUCED: | $ 6,826.00 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 161,305.00 | TOTAL COSTS ALLOWED: | $ 8,515.69 |

## TOTAL FEES AND COSTS ALLOWED: $ 169,820.69

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the right of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1)      Duplication of Services – TOTAL of disallowed amounts: $ 6,039.00**

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991) (Sonderby, J.); *In re Pettibone*, 74 B.R. at 303.

**(2)      No Benefit to the Estate – TOTAL of disallowed amounts: $ 315.00**

The court denies requests for fees relating to services that do not benefit the estate or that are not necessary to the administration of the case. 11 U.S.C. § 330(a)(4)(A).

In this case, there were counsel that charge for less than a half an hour of work. The court finds it hard to see how such little time could produce a benefit to the estate. The court also found it hard to charge $49.50 for a counsel to note an appearance on the docket.

**(3)    Improper Time Increments for Billing – TOTAL of disallowed amounts (10% of affected entries): $ 58.00**

The court may impose a ten percent penalty for using improper time increments for billing. "Professional persons . . . cannot, in all honesty and reasonableness, charge their clients for increments in excess of one-tenth of an hour." *In re Wildman*, 72 B.R. 700, 726 (Bankr. N.D. Ill. 1987) (Schmetterer, J.). This penalty will be imposed where time increments larger than one-tenth of an hour are being used. For example, applicants who bill time using quarter-hour increments risk the ten percent penalty.

In this case, Deana Kobrynski's only time entries were in whole-hour increments.

**(4)    Improper Allocation of Professional Resources – TOTAL of disallowed amounts: $ 162.00**

The Court denies the allowance in part of compensation for the indicated task(s) as a professional with a lower level of skill and experience or a paraprofessional could have performed the task(s). *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (Squires, J.) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

In this case, the partner rate was reduced to the paralegal rate.

**(5)    Computational or Typographical Error – TOTAL of disallowed amounts: $ 252.00**

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error. Also, where there are two identical entries (same day, same tasks, same time billed), the court will consider one of the entries to be a typographical error.

Dated: February 26, 2016

Timothy A. Barnes
United States Bankruptcy Judge

### CRANE, HEYMAN, SIMON, WELCH & CLAR

135 S. LaSalle - Suite 3705
Chicago, IL 60603

Ph:312-641-6777              Fax:312-641-7114

Richard & Joan Hank                                              January 8, 2016
1447 Ashland
River Forest, Illinois 60305 USA

|  | File #: | 12532 |
|---|---|---|
| **Attention:** | lnv #: |  |

**RE:**     Chapter 11 - Case No. 14-41720

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER | |
|---|---|---|---|---|---|
| Nov-19-14 | Meeting with client and J. Dan to complete Schedules with all amendments and instructions for filing, paying bills, bank accounts, etc. | 2.10 | 1,039.50 | EC | (1) Duplication of services |
|  | Telephone conference w/client re: payments in 90 days | 0.20 | 83.00 | JCD | |
|  | Edit/Revision of schedule of payments within 90 days | 0.40 | 166.00 | JCD | |
|  | Telephone conference w/client re: DIP accounts | 0.40 | 166.00 | JCD | |
|  | Review of schedules re: filing | 0.40 | 166.00 | JCD | |
|  | Meet with clients and E. Crane re: Schedules and US Trustee reporting issues | 2.10 | 882.00 | JCD | |
| Nov-20-14 | Telephone conference w/client re: cash collateral | 0.40 | 166.00 | JCD | |
| Nov-25-14 | Telephone conference w/client re: cash collateral budgets | 0.30 | 124.50 | JCD | |
|  | Drafting of cash collateral motions | 3.00 | 1,260.00 | JCD | |
| Nov-26-14 | Telephone conference w/client re: bank accounts | 0.10 | 41.50 | JCD | |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                         Page   2                              January 8, 2016

| Date | Description | Hours | Amount | Atty | Note |
|---|---|---|---|---|---|
| Dec-01-14 | Call from tenant Diane Weston re: procedure after filing Chapter 11 | 0.10 | 49.50 | EC | |
| | Received call from James J. Socha, tenant wants security deposit, moved out in July 2014. | 0.20 | 99.00 | EC | |
| | Received Notice of Appearance of Peter Bastianen for U.S. National Bank | 0.10 | 49.50 | EC | (2) No benefit to the estate |
| | Called Vern Audie, potential buyer wants to buy realty | 0.30 | 148.50 | EC | |
| | Received notice from Wells Fargo re: 1447 Ashland Ave., River Forest, called Lender to ask details | 0.30 | 148.50 | EC | |
| | Edit and revision of cash collateral motions | 1.10 | 462.00 | JCD | |
| Dec-02-14 | Received call from Laura Tstosky a tenant at 1803 Kenilworth re: security deposit | 0.10 | 49.50 | EC | |
| | Telephone conference w/client re: cash collateral | 0.30 | 124.50 | JCD | |
| | Edit/Revision of cash collateral motion | 0.50 | 207.50 | JCD | |
| Dec-03-14 | Call from Tenant, Roger Collins re: payment of rent | 0.20 | 99.00 | EC | |
| | Drafting of cash collateral motion re: Capital One Bank | 0.60 | 249.00 | JCD | |
| | Telephone conference with Deloris Atkinson re: tenancy | 0.10 | 41.50 | JCD | |
| | Drafting of motion to sell real estate at 8013 Edgewater | 1.60 | 664.00 | JCD | |
| Dec-04-14 | Conference with Ken Andre, potential buyer of debtor's properties, with debtor and J. Dan going over value, costs, liens, taxes, etc. | 1.50 | 742.50 | EC | (1) Duplication of services |

### CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   3                              January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Conference with J. Dan and Mr. & Mrs. Hank re: initial conference with US Trustee.  Brief clients, attend meeting at US Trustee's office | 1.10 | 544.50 | EC | (1) Duplication of services |
| | Preparation for initial debtor interview with client | 1.10 | 456.50 | JCD | |
| | Attendance at initial debtor interview | 1.30 | 539.50 | JCD | |
| | Conference w/client re: cash collateral motions | 1.50 | 622.50 | JCD | |
| Dec-08-14 | Telephone conference w/client re: cash collateral | 0.20 | 83.00 | JCD | |
| | Email to Ken Andre re: rent roll | 0.10 | 41.50 | JCD | |
| | Edit/Revision of motion to sell real estate | 0.30 | 124.50 | JCD | |
| | Drafting of motion to employ attorneys for Debtors | 1.20 | 498.00 | JCD | |
| | Review of Order from Greenpoint re: cash collateral | 0.30 | 124.50 | JCD | |
| | Edit/Revision of motion to approve sale of real estate | 0.70 | 290.50 | JCD | |
| Dec-09-14 | Telephone conference with Jon Rogers re: cash collateral hearing | 0.30 | 124.50 | JCD | |
| | Email to Lauren Beslow re: cash collateral with Greenpoint | 0.10 | 41.50 | JCD | |
| | Review of Greenpoint order re: cash collateral | 0.30 | 124.50 | JCD | |
| | Email to T. Dillon re: cash collateral and SPS | 0.10 | 41.50 | JCD | |
| | Email to J. Rogers re: cash collateral order | 0.10 | 41.50 | JCD | |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   4                         January 8, 2016

| Date | Description | Hours | Amount | Atty | Note |
|------|-------------|-------|--------|------|------|
| Dec-10-14 | Attended hearing re: Motion to Use Cash Collateral before Judge Barnes | 0.80 | 396.00 | EC | (1) Duplication of services |
| | Meeting with clients and J. Dan to prepare for testimony | 1.00 | 495.00 | EC | (1) Duplication of services |
| | Review of revised GreenPoint cash collateral order. | 0.30 | 147.00 | DKW | (2) No benefit to the estate |
| | Edit/Revision of order re: cash collateral with Greenpoint | 0.40 | 166.00 | JCD | |
| | Email to Lauren Bestow re: modifications to order | 0.20 | 83.00 | JCD | |
| | Edit/Revision of Order re: cash collateral with Eastern Savings Bank | 0.40 | 166.00 | JCD | |
| | Email to Jon Rogers re: cash collateral Order | 0.10 | 41.50 | JCD | |
| | Email to T. Dillon re: cash collateral motion | 0.10 | 41.50 | JCD | |
| | Telephone conference with Jon Rogers re: cash collateral hearing | 0.20 | 83.00 | JCD | |
| | Telephone conference with Peter Bastianen re: cash collateral | 0.20 | 83.00 | JCD | |
| | Email to Peter Bastianen re: intention re: certain properties | 0.10 | 41.50 | JCD | |
| | Preparation for Court re: cash collateral motions including preparing client for hearing testimony | 1.20 | 498.00 | JCD | |
| | Court appearance re: cash collateral hearing | 1.10 | 456.50 | JCD | |
| | Review of draft order from Greenpoint mortgage | 0.30 | 124.50 | JCD | |
| | Conference w/client re: cash collateral budgets | 0.60 | 249.00 | JCD | |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

| Invoice #: Sample | | Page 5 | | | January 8, 2016 | |
|---|---|---|---|---|---|---|
| | | Telephone conference with B. Huntington re: sale of property | 0.10 | 41.50 | JCD | |
| | | Preparation of rent roll spreadsheet | 2.00 | 290.00 | DK | (3) Improper Time Increments |
| Dec-11-14 | | Email to K. Andre re: property information | 0.10 | 41.50 | JCD | |
| | | Edit/Revision of draft cash collateral order | 0.20 | 83.00 | JCD | |
| | | Drafting of spreadsheet re: property rent rolls | 0.50 | 207.50 | JCD | |
| | | Prepare, edit and revise rent roll spreadsheet | 2.00 | 290.00 | DK | (3) Improper Time Increments |
| Dec-12-14 | | Email to Judge Barnes re: draft cash collateral order | 0.10 | 41.50 | JCD | |
| | | Email to Jon Rogers re: cash collateral order re: Eastern Savings Bank | 0.10 | 41.50 | JCD | |
| | | Telephone conference w/client re: cash collateral budgets | 0.20 | 83.00 | JCD | |
| Dec-15-14 | | Review of correspondence from Christopher Combest re: motion to sell property | 0.30 | 124.50 | JCD | |
| | | Telephone conference with Denise DeLaurent re: attorney fees for sale at property | 0.20 | 83.00 | JCD | |
| Dec-16-14 | | Preparation for and attendance at Section 341 Meeting with Richard and Joan Hank | 2.00 | 990.00 | EC | (1) Duplication of services |
| | | Telephone conference w/client re: US Trustee report and cash collateral budgets | 0.20 | 83.00 | JCD | |
| | | Telephone conference w/client re: insurance | 0.10 | 41.50 | JCD | |
| | | Review of Greenpoint order re: sale of property | 0.20 | 83.00 | JCD | |
| | | Email to C. Combest re: sale order | 0.20 | 83.00 | JCD | |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                          Page   6                          January 8, 2016

| | | | | | |
|---|---|---|---|---|---|
| | Edit/Revision of order re: sale of property | 0.20 | 83.00 | JCD | |
| Dec-17-14 | Attended hearing re: sale of property and payment to auctioneer and attorney Huntington | 0.60 | 297.00 | EC | (1) Duplication of services |
| | Preparation for Court re: motion to sell property | 0.30 | 124.50 | JCD | |
| | Court appearance re: motion to sell property | 0.60 | 249.00 | JCD | |
| | Conference with T. Dillon re: intention with SPS properties | 0.20 | 83.00 | JCD | |
| | Telephone conference with R. Harris re: tenancy and rent issues | 0.20 | 83.00 | JCD | |
| | Preparation for 341 Meeting with clients | 1.00 | 415.00 | JCD | |
| | Attendance at 341 Meeting of creditors | 1.50 | 622.50 | JCD | |
| | Conference w/client re: cash collateral and US Trustee reporting issues | 0.40 | 166.00 | JCD | |
| Dec-18-14 | Email to Judge Barnes re: draft order re: selling real estate | 0.10 | 41.50 | JCD | |
| | Telephone conference with E. Crane, David Levy and Evan Gladstone re: sale of properties | 0.40 | 166.00 | JCD | |
| | Email to Evan Gladstone re: sale of properties | 0.30 | 124.50 | JCD | |
| | Telephone conference w/client re: cash collateral budgets | 0.40 | 166.00 | JCD | |
| | Drafting of Certificates of Service re: service of cash collateral motion | 0.60 | 249.00 | JCD | (4) Improper Allocation |
| | Drafting of draft Order re: ASC cash collateral | 0.30 | 124.50 | JCD | |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                     Page   7                          January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Email to Judge Barnes' chambers re: ASC Order | 0.10 | 41.50 | JCD |
| | Telephone conference with P. Bastianen re: deeds in lieu and intention re: properties | 0.20 | 83.00 | JCD |
| | Telephone conference with D. Levy at NRC and E. Crane re: selling properties | 0.30 | 124.50 | JCD |
| | Email to D. Levy re: selling properties and info regarding the properties | 0.10 | 41.50 | JCD |
| Dec-19-14 | Telephone conference w/client re: bank accounts | 0.20 | 83.00 | JCD |
| Dec-22-14 | Review of cash collateral budgets from client | 0.80 | 332.00 | JCD |
| | Telephone conference w/client re: cash collateral budgets | 0.20 | 83.00 | JCD |
| Dec-23-14 | Drafting of cash collateral orders and budgets | 1.70 | 705.50 | JCD |
| Dec-24-14 | Telephone conference w/client re: cash collateral budgets | 0.30 | 124.50 | JCD |
| Dec-26-14 | Drafting of cash collateral orders and budgets | 4.70 | 1,950.50 | JCD |
| | Email to C. Combest re: sale of property | 0.10 | 41.50 | JCD |
| | Email to Toni Dillon re: cash collateral order and deed in lieu | 0.10 | 41.50 | JCD |
| Dec-27-14 | Telephone conference w/client re: cash collateral budgets | 0.30 | 124.50 | JCD |
| Dec-29-14 | Strategy conferences with J. Dan re: cash collateral orders | 0.40 | 196.00 | AGS |
| | Drafting of cash collateral order and budgets re: Chase ASC and Nationstar | 1.80 | 747.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   8                              January 8, 2016

| | | | | | |
|---|---|---|---|---|---|
| | Telephone conference w/client re: cash collateral hearing and budgets | 0.30 | 124.50 | JCD | |
| | Telephone conference with Shara Cornell re: cash collateral order for Chase | 0.20 | 83.00 | JCD | |
| | Review of correspondence from Chris Combest re: cash collateral order for Greenpoint | 0.10 | 41.50 | JCD | |
| | Review of SLS Objection to cash collateral | 0.20 | 83.00 | JCD | |
| | Email to C. Combest re: cash collateral order | 0.10 | 41.50 | JCD | |
| | Email to Peter Bastianen re: deed-in-lieu | 0.20 | 83.00 | JCD | |
| | Email to Ken Andre re: viewing properties | 0.10 | 41.50 | JCD | |
| Dec-30-14 | <u>Pre-court counseling with debtors re: cash collateral issue</u> | <u>0.70</u> | <u>346.50</u> | EC | (1) Duplication of services |
| | <u>Hearing before Judge Barnes re: use of cash collateral and status</u> | <u>0.90</u> | <u>445.50</u> | EC | (1) Duplication of services |
| | Review of Objection to cash collateral by Chase | 0.20 | 83.00 | JCD | |
| | Telephone conference with Shara Cornell re: objection to cash collateral | 0.30 | 124.50 | JCD | |
| | Conference w/client re: cash collateral hearing | 0.50 | 207.50 | JCD | |
| | Preparation for Court re: cash collateral hearing | 0.70 | 290.50 | JCD | |
| | Court appearance re: cash collateral hearing | 0.80 | 332.00 | JCD | |
| | Conference w/client re: strategy re: plan and monthly operating report | 0.50 | 207.50 | JCD | |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                      Page   9                         January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Drafting of monthly operating report | 0.30 | 124.50 | JCD |
| Dec-31-14 | Telephone conference with Carlos Kelly re: tenancy and bankruptcy issues | 0.20 | 83.00 | JCD |
| | Telephone conference with Bob Huntington re: sale of real estate and employment | 0.20 | 83.00 | JCD |
| Jan-05-15 | Telephone conference with Joan Hank re: US Trustee Report | 0.20 | 84.00 | JCD |
| | Edit/Revision of US Trustee Report for client | 0.20 | 84.00 | JCD |
| | Telephone conference with D. DeLaurent re: status of case and plan | 0.20 | 84.00 | JCD |
| | Drafting of cash collateral order re: Chase | 0.80 | 336.00 | JCD |
| | Email to Shara Cornell re: Chase Order | 0.10 | 42.00 | JCD |
| | Drafting of cash collateral order re: SLS | 0.40 | 168.00 | JCD |
| | Email to Shara Cornell re: SLS Order | 0.10 | 42.00 | JCD |
| | Email to Chris Combest re: SLS order | 0.10 | 42.00 | JCD |
| Jan-06-15 | Conference with Denise DeLaurent re: status and strategy | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: properties with equity and strategy | 0.20 | 84.00 | JCD |
| | Telephone conference with M. Grant re: insurance certificates | 0.20 | 84.00 | JCD |
| Jan-07-15 | Email to Chris Combest re: insurance certificates | 0.10 | 42.00 | JCD |
| | Email to Mike Grant re: automatic stay | 0.10 | 42.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

| Invoice #: Sample | | Page   10 | | | January 8, 2016 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | Conference with Evan Gladstone and D. Levy re: sale of properties | 1.20 | 504.00 | JCD |
| | Telephone conference w/client re: potential sale of properties | 0.20 | 84.00 | JCD |
| | Correspondence to client re: proposal to sell buildings | 0.10 | 42.00 | JCD |
| | Preparation for Court re: Motion to Use Existing Bank Account | 0.20 | 84.00 | JCD |
| | Court appearance re: Motion to Use Existing Bank Account | 0.60 | 252.00 | JCD |
| Jan-08-15 | Telephone conference with Lilia Wickert re: purchase of building | 0.20 | 84.00 | JCD |
| Jan-09-15 | Email to Mike Grant re: insurance certificates | 0.10 | 42.00 | JCD |
| | Email to Shara Cornell re: cash collateral Order | 0.10 | 42.00 | JCD |
| | Email to David Levy re: sale of real estate | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: sale of properties | 0.40 | 168.00 | JCD |
| Jan-12-15 | Email to Shara Cornell re: Chase cash collateral | 0.10 | 42.00 | JCD |
| | Telephone conference with Shara Cornell re: cash collateral with Chase | 0.30 | 126.00 | JCD |
| | Telephone conference w/client re: cash collateral orders and NRC contract | 0.70 | 294.00 | JCD |
| | Numerous emails to C. Combest re: cash collateral for Greenpoint | 0.40 | 168.00 | JCD |
| Jan-13-15 | Preparation for Court re: cash collateral status | 0.40 | 168.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                          Page   11                          January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Court appearance re: cash collateral | 1.00 | 420.00 | JCD |
|  | Telephone conference w/client re: cash collateral issues | 0.30 | 126.00 | JCD |
|  | Telephone conference w/client re: NRC contract | 0.30 | 126.00 | JCD |
| Jan-16-15 | Telephone conference w/client re: leases for Chase bank | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: cash collateral and sale of properties | 0.30 | 126.00 | JCD |
|  | Email to C. Combest re: payoff letter | 0.10 | 42.00 | JCD |
| Jan-19-15 | Telephone conference w/client re: backup for lenders and DIP monthly reports | 0.20 | 84.00 | JCD |
|  | Review of accountant retention letter and affidavit for employment | 0.20 | 84.00 | JCD |
|  | Telephone conference w/client re: payoff re: sale of property and NRC contract | 0.20 | 84.00 | JCD |
| Jan-20-15 | Telephone conference w/client re: NRC sale contract | 0.20 | 84.00 | JCD |
|  | Email to E. Gladstone re: employing NRC | 0.10 | 42.00 | JCD |
| Jan-21-15 | Review of payoff letter for Edgewater sale | 0.20 | 84.00 | JCD |
|  | Email to C. Combest re: fees for payoff letter | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: selling real estate | 0.30 | 126.00 | JCD |
|  | Review of correspondence re: Edgewater payoff | 0.20 | 84.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   12                         January 8, 2016

| | | | | |
|---|---|---|---|---|
| Jan-22-15 | Drafting of Motion to Employ Accountants | 1.00 | 420.00 | JCD |
| | Email to Shara Cornell re: leases for Chase properties | 0.10 | 42.00 | JCD |
| Jan-23-15 | Email to Bob Huntington re: payoff for sale of 8013 Edgewater | 0.10 | 42.00 | JCD |
| Jan-26-15 | Telephone conference w/client re: payoff for 8013 Edgewater | 0.40 | 168.00 | JCD |
| | Review of draft of sale procedures from NRC | 0.50 | 210.00 | JCD |
| Jan-27-15 | Telephone conference w/client re: sale of Edgewater property and cash collateral issues with Chase | 0.20 | 84.00 | JCD |
| | Email to C. Combest re: escrows for Greenpoint | 0.20 | 84.00 | JCD |
| | Email to Shara Cornell re: cash collateral order | 0.10 | 42.00 | JCD |
| Jan-28-15 | Edit/Revision of cash collateral order | 1.00 | 420.00 | JCD |
| | Email to Robert Huntington re: Edgewater sale | 0.10 | 42.00 | JCD |
| | Email to Jonathan Rogers re: Eastern Savings properties | 0.10 | 42.00 | JCD |
| | Email to Ken Andre re: offers to purchase properties | 0.10 | 42.00 | JCD |
| | Preparation for Court re: cash collateral hearings | 0.50 | 210.00 | JCD |
| | Court appearance re: cash collateral hearing | 1.00 | 420.00 | JCD |
| | Email to Shara Cornell re: cash collateral agreement | 0.10 | 42.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   13                         January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Numerous emails to C. Combest re: cash collateral order | 0.30 | 126.00 | JCD |
| Jan-29-15 | Email to Brooke Martinez re: Jungle Plum property | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: selling properties and 8013 Edgewater payoff | 0.30 | 126.00 | JCD |
| Jan-30-15 | Telephone conference with P. Bastianen re: selling properties and motions to modify | 0.40 | 168.00 | JCD |
|  | Correspondence to C. Combest re: 8013 Edgewater payoff | 0.70 | 294.00 | JCD |
|  | Correspondence to client re: payments to secured creditors | 0.80 | 336.00 | JCD |
|  | Email to C. Combest re: closing of Edgewater property | 0.10 | 42.00 | JCD |
| Jan-31-15 | Telephone conference w/client re: Capital One properties, cash collateral and payoff for sale | 0.30 | 126.00 | JCD |
| Feb-02-15 | Drafting of Motion to Approve Sale Procedures for sale of Real Estate | 2.80 | 1,176.00 | JCD |
|  | Email to D. Levy re: sale procedures | 0.10 | 42.00 | JCD |
|  | Email to Ken Andre re: offers for properties | 0.10 | 42.00 | JCD |
| Feb-03-15 | Review and revision of motion to set sale procedures | 0.70 | 346.50 | AGS |
|  | Strategy conference with J. Dan re: draft motion to set sale procedures | 0.20 | 99.00 | AGS |
|  | Telephone conference with B. Huntington re: closing Edgewater | 0.10 | 42.00 | JCD |
|  | Drafting of Motion to Amend Sale Order | 1.20 | 504.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   14                          January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Telephone conference w/client re: sale of properties | 0.40 | 168.00 | JCD |
| Feb-04-15 | Telephone conference with Sally Jansen re: foreclosure on property and claim | 0.20 | 84.00 | JCD |
|  | Edit/Revision of Motion to Approve Sale Procedures | 1.00 | 420.00 | JCD |
|  | Email to D. Levy re: sale procedures | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: properties to be sold by NRC | 0.40 | 168.00 | JCD |
| Feb-05-15 | Conference with T. Dillon re: sale of properties | 0.20 | 84.00 | JCD |
|  | Telephone conference w/client re: NRC sale and tax issues | 0.20 | 84.00 | JCD |
|  | Email to D. Levy re: hearing on Motion to Approve Sale Procedures | 0.10 | 42.00 | JCD |
|  | Email to Jon Rogers re: Eastern Saving Bank buildings | 0.20 | 84.00 | JCD |
| Feb-06-15 | Telephone conference with Joan Hank re: monthly report and variance reports | 0.30 | 126.00 | JCD |
|  | Telephone conference w/client re: sale of properties and payments to Capital One | 0.20 | 84.00 | JCD |
| Feb-09-15 | Email to C. Combest re: motion to amend real estate sale motion | 0.20 | 84.00 | JCD |
|  | Telephone conference w/client re: sale of property and 1099 issues | 0.20 | 84.00 | JCD |
| Feb-10-15 | Preparation for Court re: Motion to Amend Sale Order, Employ Accountant and Motion to Modify Stay | 0.40 | 168.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                        Page   15                              January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Court appearance re: Motion to Amend Sale Order, Employ Accountant and Modify Stay | 0.70 | 294.00 | JCD |
| | Email to Judge Barnes chambers re: order amending sale order and modifying order | 0.10 | 42.00 | JCD |
| | Telephone conference with Peter Bastianen re: sale procedure motion and notices to modify | 0.30 | 126.00 | JCD |
| Feb-11-15 | Telephone conference w/client re: sale procedure motion status and cash collateral budgets | 0.10 | 49.50 | EC |
| | Drafting of Motion to Set Bar Date | 1.10 | 462.00 | JCD |
| | Preparation for Court re: sale procedure motion | 0.20 | 84.00 | JCD |
| | Court appearance re: sale procedure motion | 0.80 | 0.00 | JCD |
| | Conference with Shara Cornell re: sale procedure issues and objection | 0.40 | 168.00 | JCD |
| | Conference with Jon Rogers re: sale and retention of Eastern Savings properties | 0.20 | 84.00 | JCD |
| | Correspondence to S. Cornell re: objection to sale procedure motion | 1.10 | 462.00 | JCD |
| | Conference with T. Townsend re: sale procedure motion | 0.20 | 84.00 | JCD |
| Feb-12-15 | Edit/Revision of Motion to Set Bar Date | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: sale procedure motion and tax issues | 0.20 | 84.00 | JCD |
| Feb-13-15 | Telephone conference with John Swiess re: client's offer to purchase properties | 0.20 | 84.00 | JCD |
| | Conference with J. Redfield re: | 0.30 | 126.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   16                          January 8, 2016

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | tax issue with 1099's received from lender and issues for claims |  |  |  |  |
|  | Drafting of motion to extend plan dates | 1.20 | 504.00 | JCD |  |
|  | Telephone conference with P. Bastianen re: sale procedures motion | 0.30 | 126.00 | JCD |  |
|  | Correspondence to C. Combest re: February payments re: mortgage | 0.40 | 168.00 | JCD |  |
|  | Correspondence to P. Bastianen re: SLS escrow payment | 0.40 | 168.00 | JCD |  |
|  | _Conference with Jeff Dan re: tax and chapter 11 ramifications of two 1099s from Ocwen._ | _0.30_ | _118.50_ | JHR | (2) No benefit to estate |
| Feb-16-15 | Telephone conference with C. Tasevski re: real estate commission | 0.20 | 84.00 | JCD |  |
|  | Telephone conference w/client re: 8013 Edgewater closing and escrow issues and cash collateral budgets | 0.40 | 168.00 | JCD |  |
|  | Review of payoff letter and correspondence from C. Combest | 0.20 | 84.00 | JCD |  |
|  | Email to B. Huntington re: revised payoff letter | 0.10 | 42.00 | JCD |  |
|  | Email to C. Combest re: payoff letter for 8013 Edgewater | 0.50 | 210.00 | JCD |  |
|  | Telephone conference with B. Huntington re: closing | 0.20 | 84.00 | JCD |  |
| Feb-17-15 | Phone calls and emails with Patti Sage re: closing and escrowing funds | 0.40 | 168.00 | JCD |  |
|  | Email to C. Combest re: fees for Edgewater closing | 0.30 | 126.00 | JCD |  |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                          Page    17                          January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Email to B. Huntington re: payoff letter for Edgewater closing | 0.10 | 42.00 | JCD |
| | Email to B. Huntington re: closing at Edgewater property and escrow | 0.10 | 42.00 | JCD |
| | Telephone conference with Patti Sage at Prairie Title re: disputed amounts in escrow | 0.20 | 84.00 | JCD |
| | Drafting of Motion to Employ Real Estate Broker | 1.60 | 672.00 | JCD |
| | Correspondence to C. Tasevski re: employment as broker | 0.10 | 42.00 | JCD |
| Feb-18-15 | Telephone conference with Chris Tasevski re: listing agreement | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: 2936 S. Harlem motion to modify and cash collateral issues | 0.30 | 126.00 | JCD |
| Feb-19-15 | Email to S. Cornell re: Motion to Approve Sale Procedures | 0.10 | 42.00 | JCD |
| | Telephone conference with Peter Bastianen re: 2936 S. Harlem and Motion to Approve Sale Procedures and Motion to Modify | 0.30 | 126.00 | JCD |
| | Telephone conference with Larry Roslow re: purchase of properties | 0.80 | 336.00 | JCD |
| | Telephone conference w/client re: cash collateral budgets | 0.20 | 84.00 | JCD |
| | Review of cash collateral budgets | 0.40 | 168.00 | JCD |
| Feb-20-15 | Email to Larry Rosselot re: sale of properties | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: cash collateral budgets | 0.40 | 168.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                     Page   18                         January 8, 2016

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Review of cash collateral budgets from client | 0.80 | 336.00 | JCD | |
|  | Drafting of cash collateral budgets and orders | 4.50 | 1,890.00 | JCD | |
|  | Drafting of numerous emails to lenders re: draft cash collateral orders | 0.50 | 210.00 | JCD | |
| Feb-21-15 | Telephone conference w/client re: US Trustee reports | 0.30 | 126.00 | JCD | |
| Feb-23-15 | Review of offers to purchase properties | 0.20 | 84.00 | JCD | |
|  | Telephone conference w/client re: offers to purchase 4529 Maple and 1921 Clinton | 0.20 | 84.00 | JCD | |
|  | Email to Shara Cornell re: cash collateral orders with Chase | 0.10 | 42.00 | JCD | |
|  | Telephone conference with David Levy re: sale procedure status | 0.10 | 42.00 | JCD | |
|  | Email to Jon Rogers re: sale procedure motion | 0.70 | 294.00 | JCD | |
|  | Email to C. Combest re: cash collateral order | 0.10 | 42.00 | JCD | |
|  | Telephone conference with Larry Rosselot re: property values and rent roll | 0.20 | 84.00 | JCD | |
|  | Email to L. Rosselot re: rent roll | 0.10 | 42.00 | JCD | |
|  | Review of offers to purchase properties from John Sweiss | 0.30 | 126.00 | JCD | |
|  | Telephone conference w/client re: offers to purchase and cash collateral | 0.40 | 168.00 | JCD | |
|  | Edit/Revision of cash collateral order re: Capital One | 0.30 | 126.00 | JCD | |
|  | Email to C. Combest re: cash collateral order | 0.10 | 42.00 | JCD | (5) Typo - duplicate entry |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   19                         January 8, 2016

| | | | | |
|---|---|---|---|---|
| Feb-24-15 | Preparation for Court re: cash collateral hearing | 0.40 | 168.00 | JCD |
| | Court appearance re: cash collateral, motion to set bar date and motion to extend time to file plan | 1.10 | 462.00 | JCD |
| | Telephone conference w/client re: selling properties | 0.40 | 168.00 | JCD |
| | Telephone conference with Joan Hank re: US Trustee Report | 0.20 | 84.00 | JCD |
| | Edit/Revision of cash collateral budgets | 0.70 | 294.00 | JCD |
| | Email to T. Townsend re: property values | 0.20 | 84.00 | JCD |
| | Email to P. Bastianen re: Gunderson turnover | 0.20 | 84.00 | JCD |
| Feb-25-15 | Telephone conference w/client re: SPS properties and motion to sell | 0.40 | 168.00 | JCD |
| | Email to T. Townssend re: property values | 0.10 | 42.00 | JCD |
| | Telephone conference with Larry Rosselot re: sale of properties and refinancing | 0.50 | 210.00 | JCD |
| | Email to P. Bastianen re: motion to surrender property | 0.10 | 42.00 | JCD |
| Feb-26-15 | Edit/Revision of motion to employ and pay real estate broker | 0.30 | 126.00 | JCD |
| Feb-27-15 | Telephone conference with Larry Rosselot re: offer re: properties | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: surrendering properties | 0.10 | 42.00 | JCD |
| Mar-02-15 | Telephone conference w/client re: cash collateral for SLS property | 0.10 | 42.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                           Page   20                              January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Conference with Toni Townsend re: sale procedures motion | 0.20 | 84.00 | JCD |
|  | Conference with Shara Cornell re: sale procedures motions | 0.20 | 84.00 | JCD |
|  | Email to Larry Rosselot re: financing | 0.10 | 42.00 | JCD |
|  | Telephone conference with John Swiess re: offers to purchase properties | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: cash collateral and sale procedure motion | 0.20 | 84.00 | JCD |
|  | Telephone conference with Larry Rosselot, Kay Kress and E. Crane re: sale of properties and plan financing | 0.60 | 252.00 | JCD |
|  | Drafting of motion to settle claims | 1.90 | 798.00 | JCD |
| Mar-03-15 | Review of Objection to Sale Procedure Motion by Eastern | 0.10 | 42.00 | JCD |
|  | Preparation for Court re: Sale Procedure Motion | 0.20 | 84.00 | JCD |
|  | Court appearance re: Sale Procedure Motion | 0.90 | 378.00 | JCD |
|  | Correspondence to client re: payments to Capital One/Greenpoint | 0.50 | 210.00 | JCD |
|  | Telephone conference w/client re: sale procedures, offers to purchase and Greenpoint payments | 0.40 | 168.00 | JCD |
|  | Conference with Jon Rogers re: sale procedure motion | 0.40 | 168.00 | JCD |
|  | Review of letter of intent to purchase properties | 0.20 | 84.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   21                    January 8, 2016

| | | | | |
|---|---|---|---|---|
| Mar-04-15 | Telephone conference w/client re: sale procedures and other offers to purchase properties | 0.40 | 168.00 | JCD |
| | Correspondence to client re: properties for sale | 0.10 | 42.00 | JCD |
| Mar-05-15 | Telephone conference with Ken Andre re: purchase of properties | 0.20 | 84.00 | JCD |
| | Telephone conference with Damon Newman re: surrendering 3705 Jungle Plum Road | 0.20 | 84.00 | JCD |
| | Telephone conference with Peter Bastianen re: sale procedure motion | 0.20 | 84.00 | JCD |
| | Telephone conference with Larry Rosselot re: offer to purchase | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: surrendering properties | 0.40 | 168.00 | JCD |
| | Email to Damon Newman re: surrendering Jungle Plum property | 0.20 | 84.00 | JCD |
| | Email to lenders attorneys re: offer to purchase properties | 0.30 | 126.00 | JCD |
| | Telephone conference with Joan Hank re: tenant Pernell and offer to purchase 4529 Maple by Wichert | 0.10 | 42.00 | JCD |
| Mar-06-15 | Email to Larry Rosselot re: LOI and meeting with lenders | 0.10 | 42.00 | JCD |
| Mar-09-15 | Telephone conference w/client re: sale offer re: Wichert | 0.10 | 42.00 | JCD |
| | Correspondence to C. Combest re: variance report | 0.40 | 168.00 | JCD |
| | Review of variance report re: Capital One/Greenpoint | 0.30 | 126.00 | JCD |

## CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   22                         January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Telephone conference w/client re: offer to purchase by Wichert and cash collateral | 0.30 | 126.00 | JCD |
| | Email to counsel for banks re: sale procedure motion | 0.20 | 84.00 | JCD |
| Mar-10-15 | Telephone conference w/client re: 1807 Gunderson rent issues | 0.30 | 126.00 | JCD |
| | Email to Larry Rosselot re: meeting re: purchasing properties | 0.10 | 42.00 | JCD |
| | Telephone conference with C. Tasevski re: employment | 0.10 | 42.00 | JCD |
| | Telephone conference with P. Bastianen re: 1807 Gunderson ownership issues | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: 1807 Gunderson | 0.10 | 42.00 | JCD |
| | Drafting of Reply to Objections to Sale Procedure Motion | 2.10 | 882.00 | JCD |
| | Email to Damon Newman re: purchase of Bayview property | 0.10 | 42.00 | JCD |
| Mar-11-15 | Telephone conference with Toni Townsend re: sale procedure motion | 0.30 | 126.00 | JCD |
| | Email to P. Bastianen re: 1807 Gunderson ownership consent foreclosure | 0.30 | 126.00 | JCD |
| | Telephone conference w/client re: 1807 Gunderson ownership issues | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: sale procedure motion | 0.40 | 168.00 | JCD |
| | Email to John Swiess re: offers to purchase properties | 0.10 | 42.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                          Page   23                          January 8, 2016

| | | | | | |
|---|---|---|---|---|---|
| Mar-12-15 | Email to P. Bastianen re: 1099 from SPS re: 1807 Gunderson | 0.10 | 42.00 | JCD | |
| | Conference with P. Bastianen re: 1807 Gunderson transfer | 0.10 | 42.00 | JCD | |
| | Email to Damon Newman re: surrendering Jungle Plum property | 0.10 | 42.00 | JCD | |
| | Drafting of monthly operating reports | 0.70 | 294.00 | JCD | |
| Mar-13-15 | Telephone conference with Toni Townsend re: sale procedure motion | 0.10 | 42.00 | JCD | |
| Mar-16-15 | <u>Meeting with potential finance lenders, debtor's loan company, J. Dan</u> | <u>1.50</u> | <u>742.50</u> | EC | (1) Duplication of services |
| | Edit/Revision of monthly operating reports | 2.30 | 966.00 | JCD | |
| | Conference w/client and Larry Rosselot and E. Crane re: sale of properties | 2.30 | 966.00 | JCD | |
| | Conference w/client re: monthly reports and selling properties | 0.50 | 210.00 | JCD | |
| | Email to Peter Bastianen re: 1807 Gunderson keys | 0.10 | 42.00 | JCD | |
| | Email to David Levy re: sale procedure motion | 0.10 | 42.00 | JCD | |
| Mar-17-15 | Preparation for Court re: sale procedure motion | 0.70 | 294.00 | JCD | |
| | Court appearance re: sale procedure motion | 1.20 | 504.00 | JCD | |
| | Telephone conference w/client re: values of properties being retained | 0.10 | 42.00 | JCD | |
| | Telephone conference w/client re: strategy re: Plan/sale of properties | 0.50 | 210.00 | JCD | |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   24                         January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Correspondence to client re: properties being retained | 0.10 | 42.00 | JCD |
|  | Drafting of spreadsheet re: properties being retained | 0.50 | 210.00 | JCD |
| Mar-18-15 | Conference with D. Welch re: cash collateral and settlement strategy | 0.20 | 84.00 | JCD |
|  | Conference with J. Rogers re: sale offers | 0.30 | 126.00 | JCD |
|  | Telephone conference with Lisa Tolbert re: appraising 4529 Maple | 0.10 | 42.00 | JCD |
|  | Telephone conference with Jennifer at Clear Capital re: appraisal for Chase | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: appraisal of 4529 Maple for Chase | 0.10 | 42.00 | JCD |
| Mar-23-15 | Telephone conference w/client re: inspection of property by Chase | 0.10 | 42.00 | JCD |
|  | Email to Larry Rosselot re: lenders response to bulk sale | 0.10 | 42.00 | JCD |
| Mar-24-15 | Email to Denise DeLaurent re: sale procedure order | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: smoke alarms, cash collateral issues | 0.40 | 168.00 | JCD |
|  | Edit/Revision of Motion to Employ/Pay Broker | 0.20 | 84.00 | JCD |
|  | Drafting of Motion to Employ/Pay Special Counsel | 0.60 | 252.00 | JCD |
|  | Email to B. Huntington re: affidavit re: employment | 0.10 | 42.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                                Page   25                                January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Correspondence to client re: check for 1807 Gunderson | 0.40 | 168.00 | JCD |
| | Drafting of sale procedures order and exhibit | 0.70 | 294.00 | JCD |
| | Email to all secured creditors re: sale procedure order | 0.20 | 84.00 | JCD |
| Mar-30-15 | Email to Peter Bastianen re: draft order re: sale procedures | 0.30 | 126.00 | JCD |
| | Email to Damon Newman re: settlement with Bayview | 0.10 | 42.00 | JCD |
| Mar-31-15 | Edit/Revision of Order re: sale procedure motion | 0.30 | 126.00 | JCD |
| | Email to Court re: draft order re: sale procedure motion | 0.20 | 84.00 | JCD |
| | Numerous emails to secured lender counsel re: sale procedure motion | 0.30 | 126.00 | JCD |
| | Telephone conference with Peter Bastianen re: sale procedure order | 0.30 | 126.00 | JCD |
| | Telephone conference with Jon Rogers re: sale procedures | 0.20 | 84.00 | JCD |
| | Email to secured lenders re: sale procedure order | 0.10 | 42.00 | JCD |
| | Email to C. Combest re: payments to Greenpoint | 0.10 | 42.00 | JCD |
| | Email to D. Levy re: property comps | 0.10 | 42.00 | JCD |
| Apr-01-15 | Telephone conference with L. Rosselot re: communication with secured lenders | 0.20 | 84.00 | JCD |
| | Email to Peter Bastanen re: garage repairs | 0.10 | 42.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                            Page   26                            January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Telephone conference w/client re: garage repairs on Clarence property | 0.10 | 42.00 | JCD |
| | Correspondence to client re: Greenpoint mortgage payments | 0.50 | 210.00 | JCD |
| Apr-07-15 | Email to Damon Newman re: sale of 3707 Jungle Plum Drive | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: garage repairs and payment for 3606 Clarence | 0.20 | 84.00 | JCD |
| | Email to Shara Cornell re: sale procedure order | 0.30 | 126.00 | JCD |
| Apr-08-15 | Email to Court re: draft order on sale procedures | 0.10 | 42.00 | JCD |
| | Email to J. Rogers re: sale procedure order | 0.10 | 42.00 | JCD |
| | Email to Peter Bastianen re: garage repairs on Clarence | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: Clarence garage repairs, cash collateral issues and sales of properties | 0.30 | 126.00 | JCD |
| Apr-13-15 | Telephone conference with John Suling re: purchase of 3707 Jungle Plum | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: cash collateral budgets | 0.40 | 168.00 | JCD |
| Apr-14-15 | Email from Ocwen Loan - want to work out terms of settlement of loans, execute attorney consent for submitted by Ocwen. | 0.30 | 148.50 | EC |
| | Email to Damon Newman re: 3707 Jungle Plum offer | 0.10 | 42.00 | JCD |
| Apr-15-15 | Preparation for Court re: sale procedure order and motion to employ broker | 0.40 | 168.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   27                         January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Court appearance re: sale procedure order and motion to employ broker | 1.00 | 420.00 | JCD |
| | Edit/Revision of sale procedure order | 0.60 | 252.00 | JCD |
| | Email to all counsel re: sale procedure order | 0.10 | 42.00 | JCD |
| | Conference with J. Rogers re: sale procedure motion | 0.20 | 84.00 | JCD |
| | Email to J. Rogers re: sale procedure motion and including properties in sale | 0.10 | 42.00 | JCD |
| | Email to Shara Cornell re: order on motion re: sale procedures | 0.10 | 42.00 | JCD |
| Apr-16-15 | Research re: relinquishment of collateral and waiver of deficiency | 3.80 | 1,881.00 | AGS |
| | Reviewed claims register to determine secured claims | 0.40 | 198.00 | AGS |
| | Strategy conference with J. Dan re: reqlinquishment of collateral and waiver of deficiency issue | 0.20 | 99.00 | AGS |
| | Conference with A. Simon re: strategy re: Plan and Chase claims | 0.20 | 84.00 | JCD |
| | Email to Court and all attorneys re: draft order re: sale procedures | 0.30 | 126.00 | JCD |
| | Telephone conference with Larry Rosselot re: refinance of properties | 0.40 | 168.00 | JCD |
| Apr-17-15 | Research re: indubitbale equivalent and related chapter 11 issues | 2.70 | 1,336.50 | AGS |
| | Telephone conference w/client re: cash collateral budgets | 0.20 | 84.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                          Page   28                          January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Drafting of cash collateral orders and budgets and upload orders | 5.00 | 2,100.00 | JCD |
| | Email to J. Rogers re: cash collateral re: Eastern Savings Bank | 0.10 | 42.00 | JCD |
| | Email to Chris Combest re: cash collateral re: Greenpoint | 0.10 | 42.00 | JCD |
| | Email to Chris Combest re: variance report | 0.10 | 42.00 | JCD |
| Apr-20-15 | Drafting of cash collateral orders re: Chase and ASC | 1.20 | 504.00 | JCD |
| | Email to Shara Cornell re: Chase cash collateral | 0.10 | 42.00 | JCD |
| Apr-21-15 | Conference with J. Dan re: strategy re: Plan and sale/abandonment of properties | 0.30 | 148.50 | AGS |
| | Conference with A. Simon re: strategy re: plan and sale/abandonment of properties | 0.30 | 126.00 | JCD |
| | Email to Shara Cornell re: Chase cash collateral | 0.10 | 42.00 | JCD |
| Apr-22-15 | Preparation for Court re: cash collateral hearing | 0.50 | 210.00 | JCD |
| | Court appearance re: cash collateral order | 0.80 | 336.00 | JCD |
| | Edit/Revision of cash collateral order re: Greenpoint | 0.20 | 84.00 | JCD |
| | Email to C. Combest re: cash collateral order | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: cash collateral and US Trustee fees | 0.30 | 126.00 | JCD |
| | Conference with Peter Bastianen and Shara | 0.40 | 168.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

| Invoice #: Sample | Page   29 | | | January 8, 2016 |
|---|---|---|---|---|

| | Cornell re: cash collateral and sale of properties | | | |
|---|---|---|---|---|
| Apr-23-15 | Review of correspondence re: US Trustee fees and reports re: disbursements | 0.30 | 126.00 | JCD |
| | Email to Shara Cornell re: cash collateral budgets on Chase properties | 0.10 | 42.00 | JCD |
| | Email to Peter Bastianen re: properties for sale | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: US Trustee fees | 0.10 | 42.00 | JCD |
| Apr-27-15 | Telephone conference with John Saling re: 3707 Jungle Plum | 0.10 | 42.00 | JCD |
| | Email to Damon Newman re: offer to purchase Jungle Plum | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: cash collateral and sale of properties | 0.40 | 168.00 | JCD |
| Apr-29-15 | Research re: effect of filing a fully secured claim | 0.40 | 198.00 | AGS |
| | Preparation for Court re: Chase cash collateral hearing | 1.50 | 630.00 | JCD |
| | Court appearance re: Chase cash collateral | 1.00 | 420.00 | JCD |
| Apr-30-15 | Telephone conference w/client re: real estate taxes and Chase properties | 0.20 | 84.00 | JCD |
| | Email to Shara Cornell re: cash collateral | 0.10 | 42.00 | JCD |
| | Telephone conference with John Saling re: sale 3707 Jungle Plum | 0.10 | 42.00 | JCD |
| May-01-15 | Edit/Revision of cash collateral orders and budgets for Chase | 1.00 | 420.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

| | | | | |
|---|---|---|---|---|
| Invoice #: Sample | | Page   30 | | January 8, 2016 |

| | | | | |
|---|---|---|---|---|
| | Email to Shara Cornell re: Chase cash collateral | 0.10 | 42.00 | JCD |
| May-04-15 | Telephone conference with Ken Andre re: selling properties | 0.10 | 42.00 | JCD |
| | Telephone conference with Joan Hank re: monthly reports | 0.20 | 84.00 | JCD |
| | Drafting of monthly operating reports | 2.40 | 1,008.00 | JCD |
| | Telephone conference w/client re: cash collateral hearing | 0.20 | 84.00 | JCD |
| | Email to Shara Cornell re: cash collateral hearing | 0.10 | 42.00 | JCD |
| May-05-15 | Review and analysis of approximately fifty (50) proofs of claim | 2.80 | 1,386.00 | AGS |
| | Email to Shara Cornell re: cash collateral hearing | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: cash collateral hearing | 0.20 | 84.00 | JCD |
| | Telephone conference with Peter Bastianen re: 1807 Gunderson and bids on sale | 0.20 | 84.00 | JCD |
| | Email to Peter Bastianen re: Gunderson utility bills | 0.10 | 42.00 | JCD |
| May-06-15 | Review of offer to purchase 3707 Jungle Plum | 0.20 | 84.00 | JCD |
| | Preparation for Court re: cash collateral hearing | 2.70 | 1,134.00 | JCD |
| | Court appearance re: cash collateral hearing | 1.70 | 714.00 | JCD |
| | Telephone conference with M. Gross re: sale of 3707 Jungle Plum | 0.20 | 84.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   31                         January 8, 2016

| Date | Description | | | |
|------|-------------|------|--------|-----|
| May-07-15 | Review of credit bids | 0.30 | 126.00 | JCD |
| May-11-15 | Telephone conference w/client re: Capital One variance report | 0.20 | 84.00 | JCD |
| May-12-15 | Review and analysis of proofs of claim filed by secured creditors | 1.40 | 693.00 | AGS |
| | Strategy conference with J. Dan re: Plan treatment for secured claims | 2.50 | 1,237.50 | AGS |
| | Correspondence to C. Combest re: variance report | 0.40 | 168.00 | JCD |
| | Emails to Michael Gross re: offer to purchase 3707 Jungle Plum | 0.30 | 126.00 | JCD |
| | Review of contract to purchase 3707 Jungle Plum | 0.40 | 168.00 | JCD |
| | Email to D. Newman re: approving contract | 0.20 | 84.00 | JCD |
| | Email to Ken Andre re: sale of properties | 0.10 | 42.00 | JCD |
| | Conference with A. Simon re: claims, treatment in Plan and strategy re: secured properties | 2.50 | 1,050.00 | JCD |
| | Telephone conference with Richard Hank re: strategy re: selling properties | 0.20 | 84.00 | JCD |
| | Telephone conference with Ken Andre re: sale of properties | 0.40 | 168.00 | JCD |
| May-13-15 | Telephone conference with Cook County treasurer re: payment by Nationstar | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: equity at 41 Forest Gate | 0.20 | 84.00 | JCD |
| May-18-15 | Edit/Revision of monthly operating report | 0.30 | 126.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                          Page   32                          January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Correspondence to client re: monthly operating report | 0.30 | 126.00 | JCD |
| May-19-15 | Telephone conference with Peter Bastianen re: motions to modify | 0.10 | 42.00 | JCD |
| | Email to David Levy re: sale of properties | 0.20 | 84.00 | JCD |
| | Email to David Levy re: credit bids | 0.10 | 42.00 | JCD |
| May-20-15 | Preparation for Court re: status on Motions to Modify | 0.30 | 126.00 | JCD |
| | Court appearance re: status on Motions to Modify | 0.70 | 294.00 | JCD |
| May-21-15 | Telephone conference with D. Levy re: sale of properties and equity amounts | 0.50 | 210.00 | JCD |
| May-27-15 | Telephone conference with Michael Gross re: sale of 3707 Jungle Plum | 0.20 | 84.00 | JCD |
| | Email to Damon Newman re: sale of 3707 Jungle Plum | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: sale of 3707 Jungle Plum and US Trustee report | 0.10 | 42.00 | JCD |
| May-28-15 | Conference with J. Dan re: strategy re: plan | 0.30 | 148.50 | AGS |
| | Conference with A. Simon re: strategy re: plan | 0.30 | 126.00 | JCD |
| | Review of secured claims re: plan | 0.40 | 168.00 | JCD |
| | Telephone conference w/client re: sale of 3707 Jungle Plum West and plan strategy | 0.40 | 168.00 | JCD |
| | Telephone conference w/client re: inspection of 3707 Jungle Plum West | 0.20 | 84.00 | JCD |

## CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                         Page    33                              January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Email to Michael Gross re: inspection at 3707 Jungle Plum West | 0.10 | 42.00 | JCD |
| | Email to Damon Newman re: contract for 3707 Jungle Plum sale | 0.10 | 42.00 | JCD |
| Jun-03-15 | Email to Michael Gross re: inspection of 3707 Jungle Plum | 0.20 | 84.00 | JCD |
| | Email to Damon Newman re: lender approval of Jungle Plum sale | 0.10 | 42.00 | JCD |
| | Drafting of Plan of Reorganization | 0.50 | 210.00 | JCD |
| | Correspondence to client re: payments to Capital One | 0.50 | 210.00 | JCD |
| Jun-04-15 | Telephone conference w/client re: sale of Jungle Plum and cash collateral budgets | 0.30 | 126.00 | JCD |
| | Telephone conference with Paul Meleshkewich re: inspection of Jungle Plum | 0.10 | 42.00 | JCD |
| | Email to Julia Braun re: inspection on Jungle Plum | 0.10 | 42.00 | JCD |
| Jun-08-15 | Drafting of Plan | 2.50 | 1,050.00 | JCD |
| Jun-09-15 | Telephone conference with David Levy re: sale of properties. | 0.10 | 42.00 | JCD |
| | Drafting of Plan of Reorganization. | 1.20 | 504.00 | JCD |
| Jun-10-15 | Conference with J. Dan re: strategy re: Plan | 0.20 | 99.00 | AGS |
| | Conference with A. Simon re: strategy re: Plan | 0.20 | 84.00 | JCD |
| | Drafting of Plan of Reorganization | 2.20 | 924.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                          Page   34                          January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Correspondence to client re: settlement with Greenpoint | 0.50 | 210.00 | JCD |
|  | Email to C. Combest re: settlement with Greenpoint | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: variance reports | 0.10 | 42.00 | JCD |
| Jun-15-15 | Telephone conference w/client re: plan and settlement with Greenpoint. | 0.40 | 168.00 | JCD |
|  | Drafting of Plan of Reorganization. | 4.10 | 1,722.00 | JCD |
| Jun-16-15 | Telephone conference w/client re: Plan & Cash Collateral issues. | 0.40 | 168.00 | JCD |
|  | Edit/Revision of Plan of Reorganization. | 1.00 | 420.00 | JCD |
| Jun-17-15 | Review and revision of draft plan of reorganization | 1.30 | 643.50 | AGS |
|  | Drafting of Plan of Reorganization | 3.00 | 1,260.00 | JCD |
|  | Telephone conference w/client re: interest rate on home mortgage | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: cash collateral and Plan | 0.30 | 126.00 | JCD |
| Jun-18-15 | Strategy conference with J. Dan re: draft plan or reorganization | 0.60 | 297.00 | AGS |
|  | Telephone conference with Peter Bastianen re: Plan | 0.20 | 84.00 | JCD |
|  | Telephone conference with Joan Hank re: cash collateral budgets | 0.20 | 84.00 | JCD |
|  | Drafting of cash collateral budgets | 3.00 | 1,260.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                              Page   35                              January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Conference with A. Simon re: Plan of Reorganization | 0.60 | 252.00 | JCD |
|  | Edit/Revision of Plan of Reorganization | 0.50 | 210.00 | JCD |
| Jun-19-15 | Edit/Revision of Plan of Reorganization | 1.50 | 630.00 | JCD |
|  | Correspondence to client re: Plan of Reorganization | 0.40 | 168.00 | JCD |
|  | Edit/Revision of proposed cash collateral orders | 1.00 | 420.00 | JCD |
|  | Edit/Revision of cash collateral budgets | 0.70 | 294.00 | JCD |
|  | Email to Jon Rogers re: cash collateral and Plan | 0.10 | 42.00 | JCD |
|  | Email to Shara Cornell re: cash collateral | 0.10 | 42.00 | JCD |
|  | Email to C. Combest re: cash collateral | 0.10 | 42.00 | JCD |
|  | Email to C. Combest re: variance report | 0.10 | 42.00 | JCD |
|  | Email to Shara Cornell re: variance report | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: Chase cash collateral | 0.10 | 42.00 | JCD |
| Jun-22-15 | Reviewed and revised latest draft of plan | 0.90 | 445.50 | AGS |
|  | Strategy conference with J. Dan re: revisions to plan | 0.80 | 396.00 | AGS |
|  | Telephone conference w/client re: cash collateral hearing status | 0.10 | 42.00 | JCD |
|  | Email to Toni Townsend re: cash collateral hearing and sale hearing | 0.10 | 42.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   36                    January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Conference with A. Simon re: amending Plan | 0.80 | 336.00 | JCD |
| Jun-23-15 | Preparation for Court re: status on cash collateral | 0.20 | 84.00 | JCD |
| | Court appearance re: status on cash collateral | 0.80 | 336.00 | JCD |
| | Conference w/client re: Plan of Reorganization | 3.00 | 1,260.00 | JCD |
| | Edit/Revision of Plan of Reorganization | 1.40 | 588.00 | JCD |
| Jun-24-15 | Edit/Revision of Plan of Reorganization | 1.00 | 420.00 | JCD |
| | Telephone conference w/client re: Plan of Reorganization | 0.40 | 168.00 | JCD |
| Jun-25-15 | Email to Jon Rogers re: comps re: Eastern properties | 0.10 | 42.00 | JCD |
| | Telephone conference with Jon Rogers re: Eastern properties and Plan treatment | 0.30 | 126.00 | JCD |
| | Edit/Revision of Plan of Reorganization | 1.30 | 546.00 | JCD |
| | Drafting of Disclosure Statement | 1.50 | 630.00 | JCD |
| Jun-26-15 | Drafting of Disclosure Statement | 4.10 | 1,722.00 | JCD |
| | Email to Michael Gross re: sale of 3707 Jungle Plum | 0.10 | 42.00 | JCD |
| Jun-29-15 | Review and revision of draft disclosure statement. | 1.30 | 643.50 | AGS |
| | Drafting of disclosure statement | 2.00 | 840.00 | JCD |
| | Email to D. Levy re: meeting re: sale | 0.10 | 42.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                       Page   37                              January 8, 2016

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Telephone conference w/client re: CFS-4 IV correspondence and effect on plan and evictions | 0.30 | 126.00 | JCD |  |
| Jun-30-15 | Review and revision of draft disclosure statement. | 1.30 | 643.50 | AGS |  |
|  | Strategy conference with J. Dan re: disclosure statement issues. | 0.70 | 346.50 | AGS |  |
|  | Drafting of monthly operating reports | 1.10 | 462.00 | JCD |  |
|  | Telephone conference with Joan Hank re: monthly US Trustee reports | 0.10 | 42.00 | JCD |  |
|  | Telephone conference with David Levy and Evan at NRC re: sale of properties | 0.50 | 210.00 | JCD |  |
|  | Conference with A. Simon re: revising disclosure statement and strategy re: Plan treatment | 0.70 | 294.00 | JCD |  |
| Jul-01-15 | Strategy conference with J. Dan re: plan and disclosure statement issues | 0.20 | 99.00 | AGS |  |
|  | Review and revision of draft plan and disclosure statement | 0.20 | 99.00 | AGS |  |
|  | Edit/Revision of Disclosure Statement | 3.20 | 1,344.00 | JCD |  |
|  | Email to D. Levy re: real estate taxes and sale | 0.10 | 42.00 | JCD |  |
|  | Strategy conference with A. Simon re: Plan and Disclosure Statement issues | 0.70 | 294.00 | JCD | (5) Typo - reduced to 0.2 per AGS entry for same |
| Jul-02-15 | Edit/Revision of Disclosure Statement | 2.10 | 882.00 | JCD |  |
|  | Correspondence to client re: security deposits | 0.40 | 168.00 | JCD |  |
| Jul-06-15 | Edit/Revision of Disclosure Statement re: real Estate tax | 0.80 | 336.00 | JCD |  |

**CRANE, HEYMAN, SIMON, WELCH & CLAR**

Invoice #: Sample                              Page   38                              January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Email to J. Rogers re: inspecting properties | 0.10 | 42.00 | JCD |
| | Email to P. Bastianen re: Gunderson violation citation | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: tenant security deposits | 0.10 | 42.00 | JCD |
| | Email to Rachel Stokas re: deed in lieu | 0.10 | 42.00 | JCD |
| | Telephone conference w/client security deposits and evictions | 0.20 | 84.00 | JCD |
| Jul-09-15 | Telephone conference with Ken Andre re: sale of properties | 0.20 | 84.00 | JCD |
| | Telephone conference w/client re: security deposits and property inspections | 0.30 | 126.00 | JCD |
| | Edit/Revision of Disclosure Statement | 0.80 | 336.00 | JCD |
| Jul-10-15 | Review and revision of disclosure statement | 1.80 | 891.00 | AGS |
| | Drafting of Plan projections | 3.00 | 1,260.00 | JCD |
| | Correspondence to client re: disclosure statement | 0.40 | 168.00 | JCD |
| | Correspondence to client re: Eastern inspection of properties | 0.40 | 168.00 | JCD |
| Jul-13-15 | Email to D. Levy re: Motion to Employ | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: Disclosure Statement | 0.20 | 84.00 | JCD |
| Jul-14-15 | Strategy conference with J. Dan re: plan and disclosure statement | 0.80 | 396.00 | AGS |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   39                              January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Strategy conference with A. Simon re: Plan and Disclosure Statement | 0.80 | 336.00 | JCD |
| Jul-15-15 | Email to T. Townsend re: sale of properties | 0.10 | 42.00 | JCD |
| | Edit/Revision of Disclosure Statement | 0.90 | 378.00 | JCD |
| | Telephone conference w/client re: Disclosure Statement | 0.40 | 168.00 | JCD |
| Jul-16-15 | Telephone conference w/client re: US Trustee fees and payment to CFS-4IV, LLC | 0.20 | 84.00 | JCD |
| | Email to C. Combest re: insurance | 0.10 | 42.00 | JCD |
| | Email to Pete Bastianen re: insurance | 0.10 | 42.00 | JCD |
| | Correspondence to client re: checks to CFS-4IV, LLC | 0.40 | 168.00 | JCD |
| | Edit/Revision of Plan and Disclosure Statement to be filed | 0.30 | 126.00 | JCD |
| Jul-20-15 | Telephone conference w/client re: insurance payments and monthly report | 0.30 | 126.00 | JCD |
| | Email to Michael Gross re: HUD Statement | 0.10 | 42.00 | JCD |
| Jul-21-15 | Review of draft HUD for 3707 Jungle Plum sale | 0.20 | 84.00 | JCD |
| | Email to Damon Newman re: draft HUD for 3707 Jungle Plum sale | 0.20 | 84.00 | JCD |
| Jul-22-15 | Telephone conference with D. Levy re: sale of properties and status of marketing efforts | 0.30 | 126.00 | JCD |
| | Telephone conference with D. Levy re: marketing and SPS properties | 0.20 | 84.00 | JCD |

## CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                          Page   40                          January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Telephone conference w/client re: NRC sale and monthly report | 0.20 | 84.00 | JCD |
|  | Telephone conference with T. Townsend re: Plan and properties in NRC sale | 0.40 | 168.00 | JCD |
| Jul-27-15 | Email to Damen Newman re: sale of 3707 Jungle Plum | 0.10 | 42.00 | JCD |
|  | Email to Pete Bastianen re: Gunderson violation | 0.20 | 84.00 | JCD |
|  | Telephone conference w/client re: Plan | 0.20 | 84.00 | JCD |
| Jul-29-15 | Telephone conference w/client re: Disclosure Statement hearing | 0.70 | 294.00 | JCD |
|  | Preparation for Court re: status on Plan | 0.40 | 168.00 | JCD |
|  | Court appearance re: status on Plan and conferences with attorneys re: Disclosure Statement | 1.30 | 546.00 | JCD |
|  | Telephone conference with Toni Townsend re: Plan and Disclosure Statement and treatment | 0.40 | 168.00 | JCD |
| Jul-30-15 | Strategy conference with J. Dan re: modification to Disclosure Statement | 0.40 | 198.00 | AGS |
|  | Correspondence to client re: insurance certificates | 0.50 | 210.00 | JCD |
|  | Conference with A. Simon re: modification to Disclosure Statement | 0.40 | 168.00 | JCD |
|  | Email to Damon Newman re: sale of 3707 Jungle Plum | 0.10 | 42.00 | JCD |
| Jul-31-15 | Telephone conference w/client re: insurance certificates | 0.10 | 42.00 | JCD |
|  | Email to David Hazan re: insurance certificate | 0.10 | 42.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   41                     January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Email to John Rogers re: property inspections | 0.10 | 42.00 | JCD |
|  | Email to David Hazan re: proof of insurance | 0.10 | 42.00 | JCD |
| Aug-03-15 | Telephone conference w/client re: insurance certificates | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: evictions and plan issues | 0.30 | 126.00 | JCD |
|  | Telephone conference with David Hazan re: CFS payments and Plan issues | 0.30 | 126.00 | JCD |
| Aug-04-15 | Telephone conference w/client re: 2936 S. Harlem and board up request and insurance certificates | 0.20 | 84.00 | JCD |
|  | Email to P. Bastianen re: 2936 S. Harlem board up | 0.10 | 42.00 | JCD |
|  | Email to P. Bastianen re: Plan and Disclosure Statement comments | 0.20 | 84.00 | JCD |
|  | Email to David Hazan re: payment to CFS-4IV, LLC | 0.10 | 42.00 | JCD |
|  | Drafting of monthly operating report | 0.70 | 294.00 | JCD |
|  | Email to Toni Townsend re: NRC sale and insurance on Euclid property | 0.10 | 42.00 | JCD |
|  | Telephone conference with David Hazan re: CFS-4 payments and Plan | 0.20 | 84.00 | JCD |
|  | Correspondence to client re: payments to CFS-4 IV, LLC mortgages | 0.40 | 168.00 | JCD |
| Aug-05-15 | Correspondence to Seterus re: insurance certificate for 1826 Euclid | 0.50 | 210.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   42                         January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Email to Damon Newman re: 3707 Jungle Plum | 0.10 | 42.00 | JCD |
|  | Edit/Revision of monthly operating report | 0.30 | 126.00 | JCD |
|  | Correspondence to client re: monthly operating report | 0.40 | 168.00 | JCD |
|  | Email to P. Bastianen re: 1807 Gunderson bills | 0.10 | 42.00 | JCD |
|  | Email to T. Townsend re: NRC sale | 0.10 | 42.00 | JCD |
|  | Email to B. Wakefield re: insurance certificates | 0.10 | 42.00 | JCD |
|  | Email to T. Townsend re: Gunderson issues | 0.30 | 126.00 | JCD |
| Aug-06-15 | Telephone conference w/client re: monthly report and insurance certificate | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: 2936 Harlem visit from SLS, Plan negotiations other issuer with secured creditors including cash collateral | 0.50 | 210.00 | JCD |
| Aug-07-15 | Telephone conference with T. Townsend re: NRC sale | 0.20 | 84.00 | JCD |
|  | Telephone conference with Mike Grants office re: insurance certificates | 0.10 | 42.00 | JCD |
|  | Email to Damen Newman re: sale of Jungle Plum property | 0.10 | 42.00 | JCD |
| Aug-10-15 | Telephone conference w/client re: 2936 Harlem and tenant issues | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client Joan Hank re: rents at 2936 S. Harlem | 0.10 | 42.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                              Page   43                              January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Correspondence to tenants at 2936 S. Harlem re: rent | 0.50 | 210.00 | JCD |
|  | Email to P. Bastianen re: 2936 S. Harlem tenant issues and bank's inproper contract | 0.10 | 42.00 | JCD |
|  | Telephone conference with David Hazen re: Plan language and attorney fees | 0.20 | 84.00 | JCD |
| Aug-11-15 | Strategy conference with J. Dan re: plan issues | 0.20 | 99.00 | AGS |
|  | Telephone conference with T. Townsend re: NRC sale | 0.40 | 168.00 | JCD |
|  | Strategy conference with A. Simon re: Plan issues | 0.20 | 84.00 | JCD |
| Aug-12-15 | Strategy conference with J. Dan re: plan issues | 0.30 | 148.50 | AGS |
|  | Telephone conference with Peter Bastianen re: Plan and Disclosure Statement language | 0.60 | 252.00 | JCD |
|  | Edit/Revision of Amended Plan and Disclosure Statement | 1.30 | 546.00 | JCD |
|  | Review of correspondence from Peter Bastianen and Jon Rogers re: Plan language | 0.40 | 168.00 | JCD |
|  | Telephone conference with David Levy re: sale of properties | 0.40 | 168.00 | JCD |
|  | Email to Jon Rogers re: Plan language | 0.10 | 42.00 | JCD |
|  | Strategy conference with A. Simon re: Plan issues | 0.30 | 126.00 | JCD |
| Aug-13-15 | Telephone conference w/client re: Plan negotiations | 0.40 | 168.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

| Invoice #: Sample | Page 44 | | | January 8, 2016 |
|---|---|---|---|---|
| | Telephone conference with Jon Rogers re: Plan treatment of Eastern | 0.50 | 210.00 | JCD |
| | Telephone conference with David Hazen re: Plan treatment and fees | 0.20 | 84.00 | JCD |
| Aug-14-15 | Strategy conference with J. Dan re: Plan issues | 0.20 | 99.00 | AGS |
| | Edit/Revision of Amended Plan and Disclosure Statement | 0.70 | 294.00 | JCD |
| | Telephone conference with David Levy re: sale of properties by NRC | 0.20 | 84.00 | JCD |
| | Email to Peter Bastianen re: Plan language | 0.10 | 42.00 | JCD |
| | Email to Damon Newman re: Jungle Plum sale | 0.10 | 42.00 | JCD |
| | Email to Peter Bastianen re: Plan language | 0.20 | 84.00 | JCD |
| | Strategy conference with A. Simon re: Plan issues | 0.20 | 84.00 | JCD |
| Aug-17-15 | Telephone conference w/client re: cash collateral budgets | 0.10 | 42.00 | JCD |
| | Drafting of cash collateral budgets | 3.10 | 1,302.00 | JCD |
| | Edit/Revision of Amended Plan and Amended Disclosure Statement | 0.40 | 168.00 | JCD |
| | Email to Jon Rogers re: Amended Plan | 0.10 | 42.00 | JCD |
| Aug-20-15 | Drafting of cash collateral orders | 1.50 | 630.00 | JCD |
| | Telephone conference with Jon Rogers re: plan issues with Eastern Savings Bank | 0.40 | 168.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                          Page   45                          January 8, 2016

| | | | | |
|---|---|---|---|---|
| Aug-21-15 | Telephone conference with Phillip Perez re: offer to purchase 2936 S. Harlem | 0.20 | 84.00 | JCD |
| | Conference w/client re: offer to purchase 2936 S. Harlem | 0.20 | 84.00 | JCD |
| | Edit/Revision of cash collateral orders | 1.00 | 420.00 | JCD |
| Aug-24-15 | Telephone conference with Jon Rogers re: Plan and treatment for Eastern | 0.30 | 126.00 | JCD |
| | Email to Jon Rogers re: language re: bank account | 0.20 | 84.00 | JCD |
| | Edit/Revision of amended Disclosure Statement and Plan | 0.30 | 126.00 | JCD |
| | Email to Denise Delaurent re: Plan and Disclosure Statement | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: Plan negotiations | 0.40 | 168.00 | JCD |
| | Telephone conference with Mike Baccash re: tax challenge | 0.20 | 84.00 | JCD |
| Aug-25-15 | Preparation for Court re: cash collateral and status on Plan | 0.30 | 126.00 | JCD |
| | Court appearance re: cash collateral and status on Plan | 0.80 | 336.00 | JCD |
| | Email to Shara Cornell re: cash collateral orders | 0.10 | 42.00 | JCD |
| Aug-26-15 | Strategy conference with J. Dan re: ballot issue | 0.10 | 49.50 | AGS |
| | Telephone conference with Chris Combest re: attorney fees for Greenpoint and CFS | 0.30 | 126.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   46                         January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Email to Chris Combest and David Hazen re: attorney fees | 0.20 | 84.00 | JCD |
|  | Telephone conference with Toni Townsend re: ballots and modification of the Stay | 0.20 | 84.00 | JCD |
|  | Email to Toni Townsend re: ballots | 0.10 | 42.00 | JCD |
|  | Email to Shara Cornell re: variance report | 0.10 | 42.00 | JCD |
|  | Drafting of ballot, notice re: combined hearing and ballot package | 1.50 | 630.00 | JCD |
|  | Research re: discharge | 0.30 | 126.00 | JCD |
|  | Edit/Revision of ballot | 0.50 | 210.00 | JCD |
|  | Preparation of ballot package to mail to creditors | 1.00 | 420.00 | JCD |
|  | Strategy conference with A. Simon re: ballot issues | 0.10 | 42.00 | JCD |
| Aug-28-15 | Email to Peter Bastianen re: second amended plan | 0.10 | 42.00 | JCD |
|  | Telephone conference w/client re: Plan voting and tenant issues | 0.50 | 210.00 | JCD |
| Aug-31-15 | Telephone conference w/ Joan Hank re: real estate tax escrow for Nationstar | 0.10 | 42.00 | JCD |
|  | Telephone conference w/ Richard Hank re: Plan and tax escrow for Nationstar | 0.40 | 168.00 | JCD |
|  | Email to Shara Cornell re: cash collateral | 0.20 | 84.00 | JCD |
|  | Drafting of amended cash collateral budgets and Orders | 0.70 | 294.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                          Page   47                          January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Email to Judge's chambers re: cash collateral Orders | 0.30 | 126.00 | JCD |
| Sep-03-15 | Email to David Hazen re: attorney fees to CFS | 0.20 | 84.00 | JCD |
|  | Telephone conference with tenants re: Plan | 0.20 | 84.00 | JCD |
|  | Telephone conference w/client re: fees of CFS and Plan issues | 0.40 | 168.00 | JCD |
|  | Email to David Hazen and Chris Combest re: fees on secured claim | 0.10 | 42.00 | JCD |
|  | Email to David Hazen re: fees of CFS | 0.10 | 42.00 | JCD |
| Sep-08-15 | Telephone conference with David Levy re: sale of properties | 0.10 | 42.00 | JCD |
|  | Telephone conference with Toni Townsend re: Motion re: Gunderson property | 0.20 | 84.00 | JCD |
|  | Email to Toni Townsend re: Gunderson summons | 0.10 | 42.00 | JCD |
|  | Telephone conference with Joan Hank re: utility bills | 0.20 | 84.00 | JCD |
|  | Email to Bob Huntington re: fees | 0.10 | 42.00 | JCD |
| Sep-09-15 | Telephone conference with David Levy re: sale of buildings | 0.20 | 84.00 | JCD |
|  | Correspondence to client re: 41 Forest Gate mortgage and sales through NRC | 0.40 | 168.00 | JCD |
| Sep-10-15 | Telephone conference w/client re: 41 Forest Gate Mortgage | 0.10 | 42.00 | JCD |
| Sep-11-15 | Email to Chris Combest re: settlement of fee issue | 0.10 | 42.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   48                        January 8, 2016

|          | Drafting of Motion to Employ and Pay Special Counsel | 1.30 | 546.00 | JCD |
|----------|-------------------------------------------------------|------|--------|-----|
|          | Telephone conference w/client re: Plan voting and eviction issues | 0.30 | 126.00 | JCD |
| Sep-15-15 | Telephone conference with Jonathan Rogers re: Eastern claims | 0.30 | 126.00 | JCD |
| Sep-16-15 | Telephone conference w/client re: NRC deal | 0.20 | 84.00 | JCD |
|          | Email to Toni Townsend re: Plan and residence | 0.10 | 42.00 | JCD |
| Sep-17-15 | Telephone conference w/client re: NRC sale and Plan | 0.20 | 84.00 | JCD |
| Sep-18-15 | Email to David Levy re: broker agreement | 0.10 | 42.00 | JCD |
| Sep-21-15 | Telephone conference with Linda Connolley re: security deposit and Plan | 0.10 | 42.00 | JCD |
| Sep-22-15 | Telephone conference with P. Bastianen re: Plan treatment and Ocwen | 0.30 | 126.00 | JCD |
| Sep-24-15 | Telephone conference with P. Bastianen re: 41 Forest Gate and Plan treatment | 0.30 | 126.00 | JCD |
| Sep-25-15 | Telephone conference with David Hazan re: Plan treatment and mortgage modification | 0.10 | 42.00 | JCD |
| Sep-28-15 | Email to David Hazan re: settlement of CPS-4IV claim | 0.10 | 42.00 | JCD |
|          | Telephone conference w/client re: Plan and agreements with Eastern Savings and CFS-4IV, LLC | 0.40 | 168.00 | JCD |
|          | Telephone conference with Jon Rogers re: Plan treatment, voting and amending Plan re: Eastern | 0.30 | 126.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                        Page   49                        January 8, 2016

|  |  |  |  |  |
|---|---|---|---|---|
|  | Telephone conference with David Hazan re: Plan treatment, voting and amending Plan re: CFS-4IV, LLC | 0.30 | 126.00 | JCD |
| Sep-29-15 | Email to Jon Rogers re: security deposits and settlement of Eastern claim | 0.10 | 42.00 | JCD |
|  | Review of Wells Fargo and Chase Objection to Plan | 0.70 | 294.00 | JCD |
|  | Email to David Hazan re: settlement of CFS claim and Plan treatment | 0.20 | 84.00 | JCD |
| Oct-01-15 | Telephone conference w/client re: confirmation and cash collateral | 0.40 | 168.00 | JCD |
|  | Correspondence to client re: objections to Plan | 0.40 | 168.00 | JCD |
| Oct-05-15 | Telephone conference w/client re: keys to buildings being deeded to banks | 0.10 | 42.00 | JCD |
| Oct-06-15 | Correspondence to B. Huntington re: fee for real estate closing | 0.50 | 210.00 | JCD |
|  | Preparation for Court re: Motion to Employ and Pay Broker | 0.20 | 84.00 | JCD |
|  | Court appearance re: Motion to Employ and Pay Broker | 0.70 | 294.00 | JCD |
| Oct-07-15 | Review and analysis of various objections to confirmation | 0.40 | 198.00 | AGS |
|  | Strategy conference with J. Dan re: various objections to confirmation | 0.20 | 99.00 | AGS |
|  | Conference with Toni Townsend re: payments on residence | 0.10 | 42.00 | JCD |
|  | Strategy conference with A. Simon re: various objections to confirmation | 0.20 | 84.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                          Page   50                          January 8, 2016

| | | | | |
|---|---|---|---|---|
| Oct-08-15 | Telephone conference w/client re: Plan issues | 0.20 | 84.00 | JCD |
| | Telephone conference with Toni Townsend re: 1807 Gunderson issues | 0.10 | 42.00 | JCD |
| Oct-09-15 | Telephone conference w/client re: Plan Objections | 0.30 | 126.00 | JCD |
| Oct-12-15 | Research re: Objection to Plan | 0.60 | 252.00 | JCD |
| | Drafting of Ballot Report | 2.10 | 882.00 | JCD |
| Oct-13-15 | Edit/Revision of Ballot Report | 0.30 | 126.00 | JCD |
| | Drafting of and edit/revision of Responses to Objection to Plans | 4.70 | 1,974.00 | JCD |
| Oct-15-15 | Email to Sarah Willms re: resolution of Chase Objections to Plan | 0.30 | 126.00 | JCD |
| | Telephone conference w/client re: status of Plan Objection | 0.50 | 210.00 | JCD |
| | Email to Sarah Willms re: adequate protection | 0.10 | 42.00 | JCD |
| Oct-16-15 | Telephone conference with Joan Hank re: payments to CFS Mortgage | 0.10 | 42.00 | JCD |
| | Email to Toni Townsend re: Gunderson property | 0.10 | 42.00 | JCD |
| | Correspondence to City of Berwyn re: Gunderson | 0.40 | 168.00 | JCD |
| | Email to Toni Townsend re: Gunderson Violation Notices | 0.10 | 42.00 | JCD |
| Oct-20-15 | Strategy conference with J. Dan re: cramdown issues for confirmation | 0.80 | 396.00 | AGS |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                Page   51                        January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Research re: ballot/acceptance issue | 1.30 | 643.50 | AGS |
| | Email to David Hazen re: confirmation order | 0.10 | 42.00 | JCD |
| | Preparation for Court re: confirmation hearing | 1.60 | 672.00 | JCD |
| | Drafting of monthly operating reports | 2.00 | 840.00 | JCD |
| | Drafting of Third Amended Plan re: changing terms for creditors CFS, Eastern and others | 1.00 | 420.00 | JCD |
| | Numerous emails with Toni Townsend and David Hazan re: Plan language | 0.30 | 126.00 | JCD |
| | Strategy conference with A. Simon re: cramdown issues for confirmation | 0.80 | 336.00 | JCD |
| Oct-21-15 | Preparation for Court re: confirmation hearing | 1.50 | 630.00 | JCD |
| | Court appearance re: confirmation hearing | 1.70 | 714.00 | JCD |
| Oct-22-15 | Telephone conference w/client re: confirmation hearing and cash collateral | 0.40 | 168.00 | JCD |
| Oct-23-15 | Drafting of cash collateral budgets | 1.10 | 462.00 | JCD |
| Oct-26-15 | Drafting of cash collateral order | 2.30 | 966.00 | JCD |
| Oct-27-15 | Telephone conference with David Hazan re: cash collateral | 0.20 | 84.00 | JCD |
| | Email to David Hazan re: cash collateral | 0.20 | 84.00 | JCD |
| Oct-28-15 | Preparation for Court re: cash collateral | 0.20 | 84.00 | JCD |
| | Court appearance re: cash collateral | 1.10 | 462.00 | JCD |
| Nov-04-15 | Correspondence to client re: cash collateral orders | 0.40 | 168.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   52                      January 8, 2016

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Nov-05-15 | Email to Toni Townsend re: Gunderson water bill | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: evictions and cash collateral usage | 0.20 | 84.00 | JCD |
| Nov-12-15 | Review of Replies in Support of Objection to Plan | 0.60 | 252.00 | JCD |
| | Correspondence to client re: evictions and Plan confirmation | 0.20 | 84.00 | JCD |
| Nov-13-15 | Drafting of Affidavit re: Maksimovich employment | 0.60 | 252.00 | JCD |
| | Email to Michael Maksimovich re: employment affidavit | 0.10 | 42.00 | JCD |
| Nov-22-15 | Drafting of Sur-Reply re: Objections to Plan | 1.70 | 714.00 | JCD |
| Nov-23-15 | Review and analysis of replies of creditors regarding confirmation objections | 0.60 | 297.00 | AGS |
| | Reviewed and revised Sur-Reply of Debtors to replies of creditors regarding confirmation objections | 0.50 | 247.50 | AGS |
| | Strategy conference with J. Dan re: draft surreply of Debtors to replies of creditors regarding confirmation objections | 0.30 | 148.50 | AGS |
| | Review and revision of draft surreply of Debtors to replies of creditors regarding confirmation objections | 0.30 | 148.50 | AGS |
| | Research re: Sur-Reply to Objections to Plan | 0.80 | 336.00 | JCD |
| | Edit/Revision of Sur-Reply to Objections to Plan | 1.40 | 588.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   53                        January 8, 2016

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Conference with A. Simon re: Sur-Reply to Objection to Plan | 0.30 | 126.00 | JCD |
| Nov-25-15 | Received call from tenant Catherine Crespo asking if she still needs to pay rent to the Hanks | 0.10 | 49.50 | EC |
| Dec-02-15 | Drafting of Motion to Employ Special Counsel for forcible actions | 1.40 | 588.00 | JCD |
| | Telephone conference w/client re: motion for administrative expense claim, tax challenges and evictions | 0.30 | 126.00 | JCD |
| Dec-03-15 | Email to David Hazan re: Motion to Employ Special Counsel and evictions. | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: evictions and special counsel. | 0.30 | 126.00 | JCD |
| Dec-07-15 | Email to Jeanna at Foxall law firm re: automatic stay and foreclosure. | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: cash collateral and evictions. | 0.20 | 84.00 | JCD |
| Dec-11-15 | Review and analysis of Wells Fargo Bank Motion for Admin. Exp. Claim | 0.20 | 99.00 | AGS |
| | Drafting of cash collateral budgets and orders | 2.20 | 924.00 | JCD |
| Dec-13-15 | Telephone conference with client re: cash collateral budgets | 0.20 | 84.00 | JCD |
| Dec-14-15 | Research administrative claim issue asserted by Wells Fargo Bank | 1.40 | 693.00 | AGS |
| | Prepared, reviewed and revised memo re: issued raised by Wells Fargo Bank Motion for Admin. Exp. Claim | 0.70 | 346.50 | AGS |
| | Preparation for Court re: confirmation hearing | 2.10 | 882.00 | JCD |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                    Page   54                    January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Edit/Revision of confirmation order | 0.30 | 126.00 | JCD |
| | Edit/Revision of Third Amended Plan | 0.30 | 126.00 | JCD |
| | Email to creditor counsel and U.S. Trustee re: confirmation order | 0.10 | 42.00 | JCD |
| | Drafting of cash collateral budgets and orders | 1.60 | 672.00 | JCD |
| Dec-15-15 | Strategy conference with J. Dan re: Chapter 11 confirmation hearing | 0.20 | 99.00 | AGS |
| | Preparation for Court re: confirmation hearing | 3.20 | 1,344.00 | JCD |
| Dec-16-15 | Emails to Sarah Wilms re: Plan language for Chase classes | 0.30 | 126.00 | JCD |
| | Preparation for Court re: confirmation hearing | 2.10 | 882.00 | JCD |
| | Court appearance re: confirmation hearing | 3.50 | 1,470.00 | JCD |
| | Email to counsel re: confirmation | 0.10 | 42.00 | JCD |
| Dec-17-15 | Edit/Revision of Third Amended Plan and Order Confirming Plan | 0.40 | 168.00 | JCD |
| | Numerous emails to counsel re: Third Amended Plan | 0.40 | 168.00 | JCD |
| | Telephone conference with G. Silver and D. Delaurent re: discharge in Plan | 0.30 | 126.00 | JCD |
| | Telephone conference w/client re: Plan and treatment of properties and sales | 0.50 | 210.00 | JCD |
| Dec-18-15 | Edit/Revision of Third Amended Plan and confirmation order | 0.10 | 42.00 | JCD |
| | Email to U.S. Trustee re: Third Amended Plan | 0.10 | 42.00 | JCD |

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                          Page   55                              January 8, 2016

| | | | | |
|---|---|---|---|---|
| | Email to Sara Wilms re: confirmation order | 0.10 | 42.00 | JCD |
| | Telephone conference w/client re: monthly report | 0.10 | 42.00 | JCD |
| | Prepare confirmation order for filing | 0.20 | 84.00 | JCD |
| Dec-21-15 | Telephone conference with Chris Combest re: attorneys fees | 0.10 | 42.00 | JCD |
| | Email to Chris Combest re: attorney fee check and escrow return | 0.10 | 42.00 | JCD |
| | Correspondence to Chris Combest re: check for attorney fees | 0.40 | 168.00 | JCD |
| | Telephone conference w/client re: plan payments and sales of properties | 0.40 | 168.00 | JCD |
| Dec-28-15 | Began preparation of final fee application for CHSWC | 1.50 | 742.50 | AGS |
| Dec-29-15 | Continued preparation of final fee application for CHSWC | 1.50 | 742.50 | AGS |
| Jan-07-16 | Drafting of Final Fee Application | 2.10 | 903.00 | JCD |
| | Totals | 395.00 | $168,131.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Nov-19-14 | Filing Fee for Chapter 11 Voluntary Petition | 1,717.00 | |
| Dec-02-14 | Postage - Cash Collateral Motions (25 x $6.15) (8 x $1.61) & (3 x $1.82) | 172.09 | |
| Dec-03-14 | Postage - Motion of Debtor for Authority to Use Cash Collateral of Capital One Bank (26 x $1.40) | 36.40 | |
| Dec-09-14 | Postage - Motion to Approve Sale of 8013 Edgewater (68 x $2.03) | 138.04 | |
| | Filing Fee for Motion to Sell Property | 176.00 | |

## CRANE, HEYMAN, SIMON, WELCH & CLAR

Invoice #: Sample                    Page   56                    January 8, 2016

| Date | Description | Amount |
|------|-------------|--------|
| Dec-11-14 | Postage - Property List to M. Baumann (1 x $1.40) | 1.40 |
| Dec-15-14 | Postage - Motion to Employ CHSWC (27 x $1.61) | 43.47 |
| Dec-18-14 | Postage - Cash Collateral Motions (3 x $1.82) | 5.46 |
| Dec-23-14 | Postage - Motion for Authority to Use Existing Bank Account (26 x $0.69) | 17.94 |
| Jan-29-15 | Postage - Motion to Employ Accountant (21 x $0.69) | 14.49 |
| Jan-30-15 | Postage - Letter to C. Combest re: Closing on 8013 Edgewater (1 x $0.48) | 0.48 |
| Feb-03-15 | Postage - Motion to Amend Sale Order (69 x $2.03) | 140.07 |
| Feb-04-15 | Postage - Motion to Approve Sale Procedure and Sale of Real Estate (72 x $2.03) | 146.16 |
| Feb-13-15 | Postage - Motion to Extend Time to File Plan & Disclosure Statement (7 x $0.69) | 4.83 |
| | Postage - Motion to Set Bar Date (7 x $0.48) | 3.36 |
| Feb-24-15 | Postage - Letter to Hank with Cash Colleteral Order (1 x $3.50) | 3.50 |
| Feb-27-15 | Postage - Bar Date Order (72 x $0.48) | 34.56 |
| Mar-03-15 | Postage - Letter to Hank re: Objections and Payments (1 x $1.61) | 1.61 |
| Mar-09-15 | Postage - Letter to C. Combest re: Variance Report (1 x $1.19) | 1.19 |
| Mar-10-15 | Postage - Reply to Limited Objections re: Sale Procedure Motion (9 x $0.69) | 6.21 |
| Mar-25-15 | Postage - Motion to Employ and Pay Real Estate Broker (72 x $1.40) | 100.80 |
| Apr-17-15 | Postage - Letter to C. Tasevski re: Real Estate Commission (1 x $0.48) | 0.48 |
| May-04-15 | Federal Express to Richard Hank | 26.52 |
| May-12-15 | Postage - Letter to C. Combest re: April Variance Report (1 x $0.48) | 0.48 |
| May-18-15 | Federal Express to Richard Hank | 25.30 |
| Jun-03-15 | Postage - Letter to Client re: Reports and Payments (1 x $0.48) | 0.48 |
| Jun-10-15 | Postage - Letter to Hank re: Greenpoint Fees (1 x $0.70) | 0.70 |
| Jun-19-15 | Federal Express sent to Richard Hank | 25.42 |
| Jul-15-15 | Federal Express sent to Richard Hank | 40.52 |

*CRANE, HEYMAN, SIMON, WELCH & CLAR*

Invoice #: Sample                           Page   57                           January 8, 2016

| | | | |
|---|---|---|---|
| Aug-05-15 | Postage - Letter to QBE Insurance regarding proof of insurance (1 x $0.48) | 0.48 | |
| Aug-26-15 | Postage - Ballot Package (189 x $5.95) | 1,124.55 | |
| Aug-31-15 | Postage - Letter to tenants regarding Plan and Disclosure Statement and rent (114 x $.48.5) | 55.29 | |
| Sep-03-15 | Federal Express sent to Richard Hank | 25.42 | |
| Sep-11-15 | Postage - Motion to Employ and Pay Special Counsel (72 x $0.70.5) | 50.76 | |
| Oct-01-15 | Postage - Letter to Hank with Objections to Plan (1 x $2.96) | 2.96 | |
| Oct-06-15 | Postage - Letter and check to R. Huntington regarding closing (1 x $0.48) | 0.48 | |
| Oct-13-15 | Postage - Response to Objection of ASC and Ocwen to Plan (10 x $1.20) | 12.00 | |
| Oct-15-15 | Postage - Letter to City of Berwyn regarding violation (1 x .70) | 0.70 | |
| Nov-04-15 | Federal Express sent to Richard Hank | 17.99 | |
| Jan-08-16 | Photocopies - 43,401 copies @ $0.10/per copy | 4,340.10 | |

| | | | |
|---|---|---|---|
| Totals | | $8,515.69 | $0.00 |
| **Total Fees & Disbursements** | | | **$176,646.69** |
| Previous Balance | | | $0.00 |
| Previous Payments | | | $0.00 |
| **Balance Due Now** | | | **$176,646.69** |